UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF PUERTO RICO

IN RE: } CASE NUMBER: 07-01474
}
FRANCISCO MENDOZA INC. }
} JUDGE: GAC
}
DEBTOR. } CHAPTER 11
_____}

DEBTOR'S STANDARD MONTHLY OPERATING REPORT **(BUSINESS)**

FOR THE PERIOD
FROM MARCH 21, 2007  TO MARCH 31, 2007

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.


*S/Carmen D. Conde Torres*
Attorney for Debtor's Signature


**CARMEN D. CONDE TORRES**
Attorney for Debtor

Debtor's Address                                    Attorney's Address
and Phone Number:                                and Phone Number:

12000 Ave. Jesus T. Piñeiro                     254 San Jose Street, 5th Floor
Cayey, PR 00736-9562                            Old San Juan, PR 00901-1523
Tel. (787) 738-2112                                Tel. (787) 729-2900
                                                          Fax. (787) 729-2203

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/index.htm.
1)      Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)      Initial Filing Requirements
3)      Frequently Asked Questions (FAQs)

Name of Debtor:  **Francisco Mendoza, Inc.**          Case No.: **07-01474 (GAC)**
Date of Petition:  **March 21, 2007**

|  | Current Month | Cumulative Petition to Date |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | $      24,358 | $      24,358 |
| 2. RECEIPTS |  |  |
| A. Cash Sales - Retail | 63,747 | 63,747 |
| Minus: Cash Refunds | - | - |
| Net Cash Sales | - | - |
| B. Accounts Receivable | - | - |
| C. Other Receipts (See MOR-3) | - | - |
| (If you receive rental income you must attach a rent roll.) |  |  |
| 3. TOTAL RECEIPTS | 63,747 | 63,747 |
| 4. TOTAL FUNDS AVAILABE FOR OPERATION (Line 1 + Line 3) | 88,105 | 88,105 |
| 5. DISBURSEMENTS |  |  |
| A. Advertising | - | - |
| B. Bank Charges | 17 | 17 |
| C. Contract Labor | 50 | 50 |
| D. Fixed Asset Payments | - | - |
| E. Insurance | - | - |
| F. Inventory Payments | - | - |
| G. Leases | - | - |
| H. Manufacturing Supplies | - | - |
| I. Office Supplies | - | - |
| J. Payroll-Net | 48,901 | 48,901 |
| K. Professional Fees | - | - |
| L. Rent | - | - |
| M. Repairs & Maintenance | - | - |
| N. Secured Creditors Payments | - | - |
| O. Taxes Paid - Payroll | - | - |
| P. Taxes Paid - Sales | - | - |
| Q. Taxes Paid - Other | - | - |
| R. Telephone | - | - |
| S. Travel and Entertainment | - | - |
| Y. US Trustee Quarterly Fee | - | - |
| U. Utilities | - | - |
| V. Vehicle Expenses | - | - |
| W. Other Operating Expenses (Attach List) | 14,228 | 14,228 |
| 6. TOTAL CASH DISBURSEMENT | 63,196 | 63,196 |
| 7. ENDING BALANCE | $      24,909 | $      24,909 |

I declare under penalty of perjury that this statement and the accompanying
documents and reports are true and correct to best of my knowledge and belief.

This  8  day of  MAY , 2007.

Detail of Other Receipts and Other Disbursements

## OTHER RECEIPTS:

| Description | Current Month | Cummulative Petition to Date |
|---|---|---|
| | $            - | $            - |
| | - | - |
| | - | - |
| Total Other Receipts | $            - | $            - |

"Other Receipts" includes Loans from Insiders and other sources. Please describe below.

| Loan Amount | Source of Funds | Purpose | Repay Schedule |
|---|---|---|---|
| | - | - | - |
| | - | - | - |
| | - | - | - |

## OTHER DISBURSEMENTS:

| Description | Current Month | Cummulative Petition to Date |
|---|---|---|
| Health Insurance | 8,507 | 8,507 |
| Transfer CM Act. FB # 1409200452 | 5,620 | 5,620 |
| Transfer Inm Act. WB # 3404005709 | 100 | 100 |
| | - | - |
| | - | - |
| | - | - |
| | - | - |
| | - | - |
| | - | - |
| | - | - |
| Total Other Disbursements | $      14,228 | $      14,228 |

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor:   Francisco Mendoza Inc.          Case Number:   07-01474 GAC

Reporting Period beginning   Mar 21,2007          Period ending   Mar 31, 2007

ACCOUNTS RECEIVABLE AT PETITION DATE:   $1,631,109.55

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $          1,631,109.55 | (a) |
| PLUS: Current Month New Billings | | |
| MINUS: Collection During the Month | $ | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $          7,657.26 | * |
| End of Month Balance | $          1,638,766.81 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:
   **The collections of the AR are deposits in the Comercial Mendoza bank account in First Bank.**
   **These accounts are pending for review and correct accounting by Mendoza management.**

**POST PETITION ACCOUNTS RECEIVABLE AGING**
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total |
|---|---|---|---|---|
| $ 367,862.80 | $ 128,286.25 | $ 80,993.03 | $1,061,624.73 | $1,638,766.81 (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| Various | | Pending for additional collections efforts by Mendoza management. |
| | | |
| | | |
| | | |

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c) These two amounts must equal.

REPORTE DE ANÁLISIS DE ENVEJECIMIENTO GENERAL CON FIANZAS
Primera parte: Cartera Bruta
ENVEJECIMIENTO CON CORTE CLASIFICADO POR CATEGORÍA
FECHA 03/31/2007

| CATEGORÍA | ADEUDO | %A | SALDO | %B | D | CLIENTES |
|---|---|---|---|---|---|---|
| 0-A | 0.00 | 0.00 | 163,901.56 | 11.23 | 0.00 | 420 |
| 1-15 | 11,930.13 | 1.51 | 111,252.47 | 6.79 | 88.77 | 210 |
| 16-30 | 8,469.57 | 1.07 | 72,668.77 | 4.43 | 81.59 | 185 |
| 31-60 | 25,751.22 | 3.27 | 129,286.25 | 7.88 | 77.55 | 256 |
| 61-90 | 22,578.40 | 2.89 | 80,991.03 | 4.94 | 69.72 | 140 |
| 91-120 | 23,728.80 | 3.01 | 59,623.35 | 3.64 | 64.78 | 123 |
| 121-150 | 25,211.72 | 3.20 | 56,908.22 | 3.47 | 61.14 | 107 |
| > 151 | 689,971.61 | 84.95 | 995,104.16 | 57.67 | 57.67 | 1460 |
| TOTAL | 798,621.45 | 100.00 | 1,639,786.81 | 100.00 | | 2871 |

ENVEJECIMIENTO CON CORTE CLASIFICADO POR CATEGORÍA
AL INICIO DEL MES DE ENERO

4/30/07

| CATEGORÍA | ADEUDO | %A | SALDO | %B | D | CLIENTES |
|---|---|---|---|---|---|---|
| 0-A | 0.00 | 0.00 | 133,106.04 | 8.44 | 0.00 | 305 |
| 1-15 | 9,002.57 | 1.13 | 80,507.56 | 5.11 | 91.55 | 157 |
| 16-30 | 6,718.09 | 0.79 | 49,651.21 | 3.16 | 86.45 | 116 |
| 31-60 | 24,944.49 | 2.92 | 105,238.23 | 6.67 | 83.29 | 215 |
| 61-90 | 27,269.18 | 3.20 | 88,106.44 | 5.59 | 76.62 | 163 |
| 91-120 | 27,076.09 | 3.27 | 76,240.17 | 4.84 | 71.03 | 120 |
| 121-150 | 26,596.30 | 3.16 | 55,310.04 | 3.51 | 66.20 | 112 |
| > 151 | 725,698.80 | 85.54 | 988,517.90 | 62.69 | 62.69 | 1380 |
| TOTAL | 853,041.52 | 100.01 | 1,576,693.59 | 100.00 | 0.00 | 2768 |

## MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

Name of Debtor:   Francisco Mendoza Inc.          Case Number:   07-01474 GAC

Reporting Period beginning   Mar 21,2007          Period ending   Mar 31, 2007

In the space below list all invoices or bills incurred and not paid since the filing of the petition.  Do not include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
| SEE | ATTACHED | DETAIL |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL AMOUNT                                                                                  _____(b)

☐ **Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.**

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| Opening Balance | $ 0.00 | (a) |
| PLUS: New Indebtedness Incurred This Month | $ 48,057.80 | |
| MINUS: Amount Paid on Post Petition, | | |
| Accounts Payable This Month | $ | |
| PLUS/MINUS: Adjustments | $ | * |
| Ending Month Balance | $ 48,057.80 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| Western Bank 311704/311711 |  | -0- | -0- | -0- |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| TOTAL |  | _____(d) |  |  |

(a) This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b, c) The total of line (b) must equal line (c).
(d) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

Francisco Mendoza Inc.

Accounts Payable

| Creditor | Document No. | Date Doc. | Amount | Description |
|---|---|---|---|---|
| Antilles Cleaning Services | 1900002134 | 31-Mar-07 | $ 1,972.02 | Servicio |
| RE Delgado Inc. | 1900002266 | 26-Mar-07 | 650.00 | Demoras |
| AAA | 1900002081 | 21-Mar-07 | 39.10 | Orocovis |
| AAA | 1900002086 | 23-Mar-07 | 39.10 | Mayaguez |
| AAA | 1900002087 | 23-Mar-07 | 39.95 | Mayaguez |
| AAA | 1900002110 | 26-Mar-07 | 44.70 | Patillas |
| AAA | 1900002111 | 26-Mar-07 | 39.10 | Bayamon |
| AAA | 1900002114 | 27-Mar-07 | 107.64 | Cayey |
| AAA | 1900002115 | 27-Mar-07 | 21.43 | JJ Alavarez |
| AAA | 1900002144 | 27-Mar-07 | 15.00 | Cayey |
| PRTC | 1900002122 | 25-Mar-07 | 67.87 | 678-1324-540 |
| CASH | 1900002138 | 30-Mar-07 | 44.75 | Correo |
| TLD of Puerto Rico Inc. | 1900002140 | 26-Mar-07 | 5,145.11 | Telefono |
| Popular Finance | 1900002076 | 23-Mar-07 | 343.07 | |
| ATT Phoenix | 1900002175 | 28-Mar-07 | 85.37 | JJ Alvarez |
| ATT Phoenix | 1900002176 | 28-Mar-07 | 40.05 | JJ Alvarez |
| AEE | 1700000621 | 21-Mar-07 | 316.49 | Fajardo |
| AEE | 1900002116 | 21-Mar-07 | 9,597.60 | Oficina |
| AEE | 1900002117 | 21-Mar-07 | 4,426.14 | Bayamon |
| AEE | 1900002118 | 23-Mar-07 | 2,546.45 | Patillas |
| AEE | 1900002146 | 27-Mar-07 | 9.20 | Bayamon |
| AEE | 1900002147 | 21-Mar-07 | 137.10 | Fajardo |
| AEE | 1900002148 | 29-Mar-07 | 2.44 | JJ Alvarez |
| AEE | 1900002149 | 29-Mar-07 | 4,421.20 | JJ Alvarez |
| AEE | 1900002165 | 30-Mar-07 | 2,762.90 | Manati |
| ADP | 1900002152 | 30-Mar-07 | 38.00 | Nómina |
| ADP | 1900002160 | 23-Mar-07 | 1,248.89 | Nómina |
| ADP | 1900002161 | 30-Mar-07 | 146.90 | Nómina |
| Power Security | 1900002085 | 26-Mar-07 | 1,369.20 | |
| Jose Burgos | 100031175 | 21-Mar-07 | 600.00 | |
| Jose Luis Mendoza | 1900002059 | 28-Mar-07 | 4,000.00 | Servicios |
| Carmen N Mendoza | 1900002056 | 22-Mar-07 | 3,000.00 | Servicios |
| AEE | 1900002302 | 21-Mar-07 | 4,741.03 | Bayamon |
| | | | $ 48,057.80 | |

**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor:   Francisco Mendoza, Inc        Case Number:   07-01474 GAC

Reporting Period beginning   Mar 21,2007         Period ending   Mar 31, 2007

**INVENTORY REPORT**

INVENTORY BALANCE AT PETITION DATE:        $ 3,653,178.36
INVENTORY RECONCILIATION:

| | | |
|---|---|---|
| Inventory Balance at Beginning of Month | $      3,653,178.36 | (a) |
| PLUS: Inventory Purchased During Month | $            0.00 | |
| MINUS: Inventory Used or Sold | $        43,173.11 | |
| PLUS/MINUS: Adjustments or Write-downs | $        560,020.58 | * |
| Inventory on Hand at End of Month | $        4,170,025.83 | |

METHOD OF COSTING INVENTORY:        Perpetuo

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.
 Adjust in the physical inventory taken by WB on March 13, 2007 and in the inventory balance detailed in the FM
 accounting books. See detail attached.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____% | _____% | _____% | _____% | =      100%* |

* Aging Percentages must equal 100%.
☐   Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**_____

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:  $5,104,137.50                (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):      Machinery & Equipment located in all branches.

FIXED ASSETS RECONCILIATION:

| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $      5,104,137.50 | (a)(b) |
| MINUS:  Depreciation Expense | $ | |
| PLUS:  New Purchases | $ | |
| PLUS/MINUS: Adjustments or Write-downs | $ | * |
| Ending Monthly Balance | $      5,104,137.50 | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD: _____

 (a)This number is carried forward from last month's report.  For the first report only, this number will be the
    balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
    Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

Mueblerias Mendoza
Existencias Contable

03/26/2007 08:56:02
Pagina:    1
Usuario:  ILOPEZG
Transacción:

**Mercancia Nueva**

| | |
|---|---|
| M062 Sucursal Arecibo | 85,064.45 |
| M102 Sucursal Bayamón | 352,548.13 |
| M123 Sucursal Caguas | 169,498.36 |
| M155 Sucursal Los Colobos | 159,098.57 |
| M161 Sucursal Cayey | 189,480.90 |
| M261 Sucursal Fajardo | 102,055.15 |
| M292 Sucursal Guayama | 174,120.77 |
| M352 Sucursal Humacao | 17,362.12 |
| M382 JJ ALVAREZ | 677,693.94 |
| M391 Sucursal Juncos | 125,265.91 |
| M451 Sucursal Manati | 134,121.82 |
| M482 Sucursal Mayaguez | 17,384.14 |
| M531 Sucursal Orocovis | 68,804.27 |
| M541 Sucursal Patillas | 64,784.00 |
| M671  YPSO | 159,060.30 |
| M701 Sucursal Utuado | 99,353.33 |
| M787 Centro Liquidacion Mendoza | 0.00 |
| M900 Alm. Mueblerias Mendoza -CECM | 1,153,695.07 |
| M903 Almacen  X-PRESS | 3,102.64 |
| Sub Total | 3,752,493.87 |

**Mercancia Usada**

| | |
|---|---|
| M062 Sucursal Arecibo | 1,848.91 |
| M102 Sucursal Bayamón | 1,749.95 |
| M123 Sucursal Caguas | 1,701.17 |
| M155 Sucursal Los Colobos | 288.60 |
| M161 Sucursal Cayey | 644.94 |
| M261 Sucursal Fajardo | 2,494.35 |
| M292 Sucursal Guayama | 563.34 |
| M352 Sucursal Humacao | 760.87 |
| M391 Sucursal Juncos | 576.44 |
| M451 Sucursal Manati | 3,769.61 |
| M482 Sucursal Mayaguez | 1,642.50 |
| M531 Sucursal Orocovis | 3,258.51 |
| M541 Sucursal Patillas | 4,443.20 |
| M701 Sucursal Utuado | 1,697.78 |
| M787 Centro Liquidacion Mendoza | 0.00 |
| M900 Alm. Mueblerias Mendoza -CECM | 260.00 |
| Sub Total | 25,700.17 |

**Mercancia Reposeida**

| | |
|---|---|
| M062 Sucursal Arecibo | 288.09 |
| M451 Sucursal Manati | 249.30 |
| Sub Total | 537.39 |

**Mercancia Defectuosa**

| | |
|---|---|
| M062 Sucursal Arecibo | 7,843.53 |
| M102 Sucursal Bayamón | 21,171.67 |
| M123 Sucursal Caguas | 11,497.79 |
| M155 Sucursal Los Colobos | 10,738.18 |
| M161 Sucursal Cayey | 8,075.73 |
| M261 Sucursal Fajardo | 7,809.83 |
| M292 Sucursal Guayama | 5,577.82 |
| M352 Sucursal Humacao | 1,131.05 |
| M382 JJ ALVAREZ | 8,034.50 |
| M391 Sucursal Juncos | 8,027.76 |
| M451 Sucursal Manati | 14,775.81 |

## Mueblerias Mendoza
## Existencias Contable

| | |
|---|---|
| M482 Sucursal Mayaguez | 20,782.63 |
| M531 Sucursal Orocovis | 7,870.95 |
| M541 Sucursal Patillas | 2,501.08 |
| M671  YPSO | 18,308.69 |
| M701 Sucursal Utuado | 6,911.93 |
| M787 Centro Liquidacion Mendoza | 0.00 |
| M900 Alm. Mueblerias Mendoza -CECM | 230,235.45 |
| Sub Total | 391,294.40 |
| | |
| Total | 4,170,025.83 |

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  Francisco Mendoza, Inc          Case Number:   07-01474 GAC

Reporting Period beginning   Mar 21,2007          Period ending    Mar 31, 2007

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:   Westernbank          BRANCH:   San Juan

ACCOUNT NAME:   Checking Account          ACCOUNT NUMBER:   3404005661

PURPOSE OF ACCOUNT:          OPERATING Pre-Petition

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $     139.67 | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $     139.67 | **(a) |

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation**:_____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$   100.00      Transferred to Account Inmobiliaria 3404005709 for balance.
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: __Francisco Mendoza. Inc__     Case Number: __07-01474 GAC__

Reporting Period beginning __Mar 21,2007__     Period ending __Mar 31, 2007__

NAME OF BANK: __Western Bank__     BRANCH: __San Juan__

ACCOUNT NAME: ____Checking Account_____

ACCOUNT NUMBER: ____3404005661_____

PURPOSE OF ACCOUNT: _____OPERATING___Pre-Petition_____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      | SEE          | EXHIBIT | ATTACHED |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                        $_____

# Francisco Mendoza Inc.
## Account QuickReport
### As of March 31, 2007

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| 1005 · Op. Pre-Pet West 3404005661 | | | | | | | |
| Check | 3/28/2007 | | Transfer | 1201 · Due from Inmobiliaria Mendoza | | 100.00 | 239.67 |
| | | | | | | | 139.67 |
| Total 1005 · Op. Pre-Pet West 3404005661 | | | | | 0.00 | 100.00 | 139.67 |
| TOTAL | | | | | 0.00 | 100.00 | 139.67 |

 A C C O U N T   S T A T E M E N T S

## MUEBLERIAS MENDOZA GASTOS 

Current Cycle                                    Previous Cycle

SUBMIT

# Current Cycle Statement

```
 ACCOUNT NUMBER:    3404005661   STATEMENT THRU DATE: 04-02-07
FRANCISCO MENDOZA INC            BALANCE AS OF  02-28-07        1,339.67
12000 AVE JESUS T PINERO        +DEPOSITS/CR         0              .00
CAYEY PR 00736-0000             -CHECKS/DR           4         1,300.00
                                -SERVICE CHARGE                    .00
                                +INTEREST PAID                     .00
                                 CURRENT BALANCE                 39.67
```

| Pst/Date Eff/Date | Serial Number | Description | Amount | Balance |
|---|---|---|---|---|
| 03-01-07 03-01-07 | | Westernbank PR ECASH MUEBLERIA MENDOZA | 100.00- | 1,239.67 |
| 03-02-07 03-02-07 | | WEB XFER TO DDA 003404005709 | 1,000.00- | 239.67 |
| 03-26-07 03-26-07 | | WEB XFER TO DDA 003404005709 | 100.00- | 139.67 |
| 04-02-07 04-02-07 | | Electronic Bank ECASH MUEBLERIA MENDOZA | 100.00- | 39.67 |



## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: __Francisco Mendoza, Inc__          Case Number: __07-01474 GAC__

Reporting Period beginning __Mar 21,2007__          Period ending __Mar 31, 2007__

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: __Banco Santander__          BRANCH: __San Juan__

ACCOUNT NAME: __Checking Account__          ACCOUNT NUMBER: __033000197__

PURPOSE OF ACCOUNT: _____OPERATING Pre-Petition_____

| | |
|---|---|
| Ending Balance per Bank Statement | $ ___0.00___ |
| Plus Total Amount of Outstanding Deposits | $ _____ |
| Minus Total Amount of Outstanding Checks and other debits | $ _____ * |
| Minus Service Charges | $ _____ |
| Ending Balance per Check Register | $ ___0.00___ **(a) |

*Debit cards are used by_____

**If Closing Balance is negative, provide explanation:_____
_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ __5,620.43__ Transferred to Account CM First Bank 1409200452
$ _____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A-1

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:   Francisco Mendoza. Inc          Case Number:   07-01474 GAC

Reporting Period beginning   Mar 21,2007          Period ending   Mar 31, 2007

NAME OF BANK:   Banco Santander          BRANCH:   San Juan

ACCOUNT NAME:   Checking Account

ACCOUNT NUMBER:   03000197

PURPOSE OF ACCOUNT:   OPERATING   Pre-Petition

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|  |  |  |  |  |
|  |  |  |  |  |
|  | SEE | EXHIBIT | ATTACHED |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL                                                              $

# Francisco Mendoza Inc.

## Account QuickReport

As of March 31, 2007

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| **1007 · Santander Pre 033000197** | | | | | | | 5,620.43 |
| Check | 3/26/2007 | Transfer | Cierre de Cuenta / Depositado en la cuenta de Comercial Mendoza | 2001 · Due to Commercial Mendoza, Inc. | | 5,620.43 | 0.00 |
| Total 1007 · Santander Pre 033000197 | | | | | 0.00 | 5,620.43 | 0.00 |
| **TOTAL** | | | | | 0.00 | 5,620.43 | 0.00 |

Santander Global Net

Welcome

**Balance Reporting**
 Prior Day

**B__Reports**

**ACH**

**Wire Transfers**
 Status and Reports

**Account Transfers**
 Entry
 Status and Reports

**Check Services**
 Stop Payments
 Cancel Stops
 Status and Reports

**Messages**
 View
 Compose

**Administration**
 Change Password

Help

Exit



# Prior Day Account List



Banco Santander Puerto Rico | Selection Criteria | Help

**Balances as of Close of Business: 03/21/2007**

| Banco Santander Puerto Rico | | | | | | |
|---|---|---|---|---|---|---|
| **Account Description (Currency)** | **Link To** | **Opening Ledger** | **Total Debits** | **Total Credits** | **Closing Ledger** | **Closing Available** |
| 33000197 Francisco Mendoza, Inc. (USD) | Detail Export | 5,620.43 | 0.00 | 0.00 | 5,620.43 | 5,620.43 |
| 33000234 Comercial Mendoza, Inc. (USD) | Detail Export | 1,887.02 | 0.00 | 0.00 | 1,887.02 | 1,887.02 |

Combined Report | Summary Report | Detail Report

| Selection Criteria | |
|---|---|
| **As Of Date:** | 03/21/2007 |
| | mm/dd/yyyy |
| | Apply Selection |

Top of Page | Help

*Banco Santander Puerto Rico*
*Santander Global version 3.7*

**Welcome**

**Balance Reporting**
 Prior Day

**B___Reports**

**ACH**

**Wire Transfers**
 Status and Reports

**Account Transfers**
 Entry
 Status and Reports

**Check Services**
 Stop Payments
 Cancel Stops
 Status and Reports

**Messages**
 View
 Compose

**Administration**
 Change Password

**Help**

**Exit**



# Prior Day Account List



Banco Santander Puerto Rico | Selection Criteria | Help

**Balances as of Close of Business: 03/22/2007**

| Banco Santander Puerto Rico | | | | | | |
|---|---|---|---|---|---|---|
| **Account Description (Currency)** | **Link To** | **Opening Ledger** | **Total Debits** | **Total Credits** | **Closing Ledger** | **Closing Available** |
| 33000197 Francisco Mendoza, Inc. (USD) | Detail Export | 5,620.43 | 0.00 | 0.00 | 5,620.43 | 5,620.43 |
| 33000234 Comercial Mendoza, Inc. (USD) | Detail Export | 1,887.02 | 0.00 | 0.00 | 1,887.02 | 1,887.02 |

Combined Report | Summary Report | Detail Report

| **Selection Criteria** |
|---|
| **As Of Date:**　03/22/2007 |
| mm/dd/yyyy |
| Apply Selection |

Top of Page | Help

*Banco Santander Puerto Rico*
*Santander Global version 3.7*

**Welcome**

**Balance Reporting**
Prior Day

Ba___ Reports

ACH

**Wire Transfers**
Status and Reports

**Account Transfers**
Entry
Status and Reports

**Check Services**
Stop Payments
Cancel Stops
Status and Reports

**Messages**
View
Compose

**Administration**
Change Password

Help

Exit



# Prior Day Account List



Banco Santander Puerto Rico | Selection Criteria | Help

**Balances as of Close of Business: 03/23/2007**

| Banco Santander Puerto Rico | | | | | | |
|---|---|---|---|---|---|---|
| **Account Description (Currency)** | **Link To** | **Opening Ledger** | **Total Debits** | **Total Credits** | **Closing Ledger** | **Closing Available** |
| 33000197 Francisco Mendoza, Inc. (USD) | Detail Export | 5,620.43 | 0.00 | 0.00 | 5,620.43 | 5,620.43 |
| 33000234 Comercial Mendoza, Inc. (USD) | Detail Export | 1,887.02 | 0.00 | 0.00 | 1,887.02 | 1,887.02 |

Combined Report | Summary Report | Detail Report

| **Selection Criteria** |
|---|
| **As Of Date:** 03/23/2007 |
| mm/dd/yyyy |
| **Apply Selection** |

Top of Page | Help

**Welcome**

**Balance Reporting**
Prior Day

Reports

ACH

**Wire Transfers**
Status and Reports

**Account Transfers**
Entry
Status and Reports

**Check Services**
Stop Payments
Cancel Stops
Status and Reports

**Messages**
View
Compose

**Administration**
Change Password

Help

Exit



# **Prior Day Account List**



Banco Santander Puerto Rico | Selection Criteria | Help

**Balances as of Close of Business: 03/26/2007**

| Banco Santander Puerto Rico | | | | | | |
|---|---|---|---|---|---|---|
| Account Description (Currency) | Link To | Opening Ledger | Total Debits | Total Credits | Closing Ledger | Closing Available |
| 33000197 Francisco Mendoza, Inc. (USD) | Detail Export | 5,620.43 | 0.00 | 0.00 | 5,620.43 | 5,620.43 |
| 33000234 Comercial Mendoza, Inc. (USD) | Detail Export | 1,887.02 | 0.00 | 0.00 | 1,887.02 | 1,887.02 |

Combined Report | Summary Report | Detail Report

| Selection Criteria |
|---|
| **As Of Date:**     03/26/2007 |
| *mm/dd/yyyy* |
| Apply Selection |

Top of Page | Help

*Banco Santander Puerto Rico*
*Santander Global version 3.7*

Welcome

**Balance Reporting**
Prior Day

Reports

ACH

**Wire Transfers**
Status and Reports

**Account Transfers**
Entry
Status and Reports

**Check Services**
Stop Payments
Cancel Stops
Status and Reports

**Messages**
View
Compose

**Administration**
Change Password

Help

Exit



# Prior Day Account List



Banco Santander Puerto Rico | Selection Criteria | Help

**Balances as of Close of Business: 03/27/2007**

| Banco Santander Puerto Rico | | | | | | |
|---|---|---|---|---|---|---|
| Account Description (Currency) | Link To | Opening Ledger | Total Debits | Total Credits | Closing Ledger | Closing Available |
| 33000197 Francisco Mendoza, Inc. (USD) | Detail Export | 5,620.43 | 5,620.43 | 0.00 | 0.00 | 0.00 |
| 33000234 Comercial Mendoza, Inc. (USD) | Detail Export | 1,887.02 | 1,887.02 | 0.00 | 0.00 | 0.00 |

Combined Report | Summary Report | Detail Report

| Selection Criteria | |
|---|---|
| **As Of Date:** | **03/27/2007** |
| | mm/dd/yyyy |
| **Apply Selection** | |

Top of Page | Help

*Banco Santander Puerto Rico*
*Santander Global version 3.7*

Welcome

**Balance Reporting**
Prior Day

Reports

ACH

**Wire Transfers**
Status and Reports

**Account Transfers**
Entry
Status and Reports

**Check Services**
Stop Payments
Cancel Stops
Status and Reports

**Messages**
View
Compose

**Administration**
Change Password

Help

Exit



# Prior Day Account List



Banco Santander Puerto Rico | Selection Criteria | Help

**Balances as of Close of Business: 03/28/2007**

| Banco Santander Puerto Rico | | | | | | |
|---|---|---|---|---|---|---|
| **Account Description (Currency)** | **Link To** | **Opening Ledger** | **Total Debits** | **Total Credits** | **Closing Ledger** | **Closing Available** |
| 33000197 Francisco Mendoza, Inc. (USD) | Detail Export | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 33000234 Comercial Mendoza, Inc. (USD) | Detail Export | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Combined Report | Summary Report | Detail Report

| **Selection Criteria** |
|---|
| **As Of Date:**     03/28/2007 |
| mm/dd/yyyy |
| **Apply Selection** |

Top of Page | Help

*Banco Santander Puerto Rico*
*Santander Global version 3.7*

Welcome

**Balance Reporting**
Prior Day

~~ Reports

ACH

**Wire Transfers**
Status and Reports

**Account Transfers**
Entry
Status and Reports

**Check Services**
Stop Payments
Cancel Stops
Status and Reports

**Messages**
View
Compose

**Administration**
Change Password

Help

Exit



# Prior Day Account List



Banco Santander Puerto Rico | Selection Criteria | Help

**Balances as of Close of Business: 03/29/2007**

| Banco Santander Puerto Rico | | | | | | |
|---|---|---|---|---|---|---|
| **Account Description (Currency)** | **Link To** | **Opening Ledger** | **Total Debits** | **Total Credits** | **Closing Ledger** | **Closing Available** |
| 33000197 Francisco Mendoza, Inc. (USD) | Detail Export | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 33000234 Comercial Mendoza, Inc. (USD) | Detail Export | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Combined Report | Summary Report | Detail Report

| **Selection Criteria** |
|---|
| **As Of Date:**     03/29/2007 |
| mm/dd/yyyy |
| **Apply Selection** |

Top of Page | Help

*Banco Santander Puerto Rico*
*Santander Global version 3.7*

Welcome

**Balance Reporting**
  Prior Day

⟍. **Reports**

**ACH**

**Wire Transfers**
  Status and Reports

**Account Transfers**
  Entry
  Status and Reports

**Check Services**
  Stop Payments
  Cancel Stops
  Status and Reports

**Messages**
  View
  Compose

**Administration**
  Change Password

**Help**

**Exit**



# Prior Day Account List



Banco Santander Puerto Rico | Selection Criteria | Help

**Balances as of Close of Business: 03/30/2007**

| Banco Santander Puerto Rico | | | | | | |
|---|---|---|---|---|---|---|
| **Account Description (Currency)** | **Link To** | **Opening Ledger** | **Total Debits** | **Total Credits** | **Closing Ledger** | **Closing Available** |
| 33000197 Francisco Mendoza, Inc. (USD) | Detail Export | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 33000234 Comercial Mendoza, Inc. (USD) | Detail Export | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Combined Report | Summary Report | Detail Report

| **Selection Criteria** |
|---|
| **As Of Date:**   03/30/2007 |
| mm/dd/yyyy |
| **Apply Selection** |

Top of Page | Help

*Banco Santander Puerto Rico*
*Santander Global version 3.7*

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: __Francisco Mendoza, Inc__       Case Number: __07-01474 GAC__

Reporting Period beginning __Mar 21,2007__       Period ending __Mar 31, 2007__

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: __Westernbank__       BRANCH: __San Juan__

ACCOUNT NAME: __Checking Account__       ACCOUNT NUMBER: __3404009646__

PURPOSE OF ACCOUNT: _____JJ Alvarez OPERATING Pre-Petition_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 1.41 |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 1.41 **(a) |

*Debit cards are used by_____

**If Closing Balance is negative, provide explanation:_____

_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## **CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: ___Francisco Mendoza. Inc_____     Case Number: __07-01474 GAC__

Reporting Period beginning __Mar 21,2007_____     Period ending __Mar 31, 2007__

NAME OF BANK: ___Westernbank_____     BRANCH: ___San Juan_____

ACCOUNT NAME: ___Checking Account_____

ACCOUNT NUMBER: _____3404009646_____

PURPOSE OF ACCOUNT: _____JJ Alvarez OPERATING___Pre-Petition_____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      | SEE          | EXHIBIT | ATTACHED |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                                $_____

# Francisco Mendoza Inc.
## Account QuickReport
### As of March 31, 2007

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| 1010 · JJ Alv Pre West 3404009646 | | | | | | | | 1.41 |
| Total 1010 · JJ Alv Pre West 3404009646 | | | | | | | | 1.41 |
| TOTAL | | | | | | | | 1.41 |

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: _Francisco Mendoza, Inc_        Case Number: __07-01474 GAC_

Reporting Period beginning __Mar 21,2007_        Period ending __Mar 31, 2007_

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: __Banco Popular_        BRANCH: __San Juan_

ACCOUNT NAME: __Checking Account_        ACCOUNT NUMBER: __047001062_

PURPOSE OF ACCOUNT: _____BLOCK ACCOUNT Pre-Petition_____

| | |
|---|---|
| Ending Balance per Bank Statement | $ __23,685.26__ |
| Plus Total Amount of Outstanding Deposits | $ _____ |
| Minus Total Amount of Outstanding Checks and other debits | $ _____ * |
| Minus Service Charges | $ _____ |
| Ending Balance per Check Register | $ __23,685.26__ **(a) |

*Debit cards are used by_____

**If Closing Balance is negative, provide explanation:_____
_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: _Francisco Mendoza. Inc_____    Case Number: __07-01474 GAC__

Reporting Period beginning __Mar 21,2007_____    Period ending __Mar 31, 2007__

NAME OF BANK: __Banco Popular_____    BRANCH: ___San Juan_____

ACCOUNT NAME: ____Checking Account_____

ACCOUNT NUMBER: _____047001062_____

PURPOSE OF ACCOUNT: _____BLOCK ACCOUNT___Pre-Petition_____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      | SEE          | EXHIBIT | ATTACHED |       |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                    $_____

# Francisco Mendoza Inc.
## Account QuickReport
### As of March 31, 2007

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **1008 · BPPR Pre 047001062 (Block)** | | | | | | | | 0.00 |
| Deposit | 3/21/2007 | | Cash Sales | Bayamon | 4010h · Other Branchs | 63.13 | | 63.13 |
| Deposit | 3/21/2007 | | Cash Sales | Guayama | 4010h · Other Branchs | 118.16 | | 181.29 |
| Deposit | 3/21/2007 | | Cash Sales | Fajardo | 4001d · Fajardo Branch | 144.14 | | 325.43 |
| Deposit | 3/21/2007 | | Cash Sales | Utuado | 4010h · Other Branchs | 190.46 | | 515.89 |
| Deposit | 3/21/2007 | | Cash Sales | Juncos | 4010h · Other Branchs | 289.07 | | 804.96 |
| Deposit | 3/21/2007 | | Cash Sales | Arecibo | 4010h · Other Branchs | 371.74 | | 1,176.70 |
| Deposit | 3/21/2007 | | Cash Sales | Juncos | 4010h · Other Branchs | 424.24 | | 1,600.94 |
| Deposit | 3/21/2007 | | Cash Sales | Patillas | 4010h · Other Branchs | 1,029.69 | | 2,630.63 |
| Deposit | 3/21/2007 | | Cash Sales | Cayey | 4001c · Cayey Branch | 1,362.26 | | 3,992.89 |
| Deposit | 3/21/2007 | | Cash Sales | Los Colobos | 4010h · Other Branchs | 1,675.23 | | 5,668.12 |
| Deposit | 3/22/2007 | | Cash Sales | Cayey | 4001c · Cayey Branch | 1,095.68 | | 6,763.80 |
| Deposit | 3/22/2007 | | Cash Sales | Bayamon | 4001b · Bayamon Branch | 36.46 | | 6,800.26 |
| Deposit | 3/22/2007 | | Cash Sales | Mayaguez | 4001f · JJ Alvarez | 150.00 | | 6,950.26 |
| Deposit | 3/22/2007 | | Cash Sales | Cayey | 4001c · Cayey Branch | 353.59 | | 7,303.85 |
| Deposit | 3/23/2007 | | Cash Sales | Manati | 4010h · Other Branchs | 214.00 | | 7,517.85 |
| Deposit | 3/23/2007 | | Cash Sales | Cayey | 4001c · Cayey Branch | 69.97 | | 7,587.82 |
| Deposit | 3/23/2007 | | Cash Sales | Bayamon | 4001b · Bayamon Branch | 210.64 | | 7,798.46 |
| Deposit | 3/23/2007 | | Cash Sales | Mayaguez | 4001f · JJ Alvarez | 395.85 | | 8,194.31 |
| Deposit | 3/26/2007 | | Cash Sales | Bayamon | 4001b · Bayamon Branch | 104.45 | | 8,298.76 |
| Deposit | 3/26/2007 | | Cash Sales | YPSO | 4010h · Other Branchs | 140.16 | | 8,438.92 |
| Deposit | 3/26/2007 | | Cash Sales | Cayey | 4001c · Cayey Branch | 500.21 | | 8,939.13 |
| Deposit | 3/26/2007 | | Cash Sales | YPSO | 4010h · Other Branchs | 558.46 | | 9,497.59 |
| Deposit | 3/26/2007 | | Cash Sales | Cayey | 4001c · Cayey Branch | 966.30 | | 10,463.89 |
| Deposit | 3/26/2007 | | Cash Sales | Mayaguez | 4001f · JJ Alvarez | 3,474.14 | | 13,938.03 |
| Deposit | 3/27/2007 | | Cash Sales | Bayamon | 4001b · Bayamon Branch | 161.68 | | 14,099.71 |
| Deposit | 3/27/2007 | | Cash Sales | Mayaguaz | 4001f · JJ Alvarez | 319.94 | | 14,419.65 |
| Deposit | 3/27/2007 | | Cash Sales | Cayey | 4001c · Cayey Branch | 2,166.75 | | 16,586.40 |
| Deposit | 3/28/2007 | | Cash Sales | Bayamon | 4001b · Bayamon Branch | 62.25 | | 16,648.65 |
| Deposit | 3/28/2007 | | Cash Sales | Mayaguez | 4001f · JJ Alvarez | 141.37 | | 16,790.02 |
| Deposit | 3/28/2007 | | Cash Sales | Fajardo | 4001d · Fajardo Branch | 421.53 | | 17,211.55 |
| Deposit | 3/28/2007 | | Cash Sales | Almacen | 4001e · Carpa Cayey | 485.14 | | 17,696.69 |
| Deposit | 3/29/2007 | | Cash Sales | Bayamon | 4001b · Bayamon Branch | 327.64 | | 18,024.33 |
| Deposit | 3/29/2007 | | Cash Sales | Fajardo | 4001d · Fajardo Branch | 475.63 | | 18,499.96 |
| Deposit | 3/29/2007 | | Cash Sales | Cayey | 4001c · Cayey Branch | 616.39 | | 19,116.35 |
| Deposit | 3/29/2007 | | Cash Sales | Mayaguez | 4001f · JJ Alvarez | 2,639.00 | | 21,755.35 |
| Deposit | 3/30/2007 | | Cash Sales | Cayey | 4001c · Cayey Branch | 1,929.91 | | 23,685.26 |
| Total 1008 · BPPR Pre 047001062 (Block) | | | | | | 23,685.26 | 0.00 | 23,685.26 |
| **TOTAL** | | | | | | 23,685.26 | 0.00 | 23,685.26 |

# Balance Report for 03/01/2007 - 03/31/2007

## Account Sort: Account Name

01/2007

| | Closing Ledger | Closing Available | 1-Day Float | 2 or More Days Float | Total Debits | Total Credits |
|---|---|---|---|---|---|---|
| ABA021502011 | | | | | | |
| Francisco Mendoza Inc | | | | | | |
| 047001062 | $.00 | -$6,438.33 | $.00 | $6,438.33 | $7,708.66 | $7,708.66 |
| **Totals** | **$0.00** | **$-6,438.33** | **$0.00** | **$6,438.33** | **$7,708.66** | **$7,708.66** |

## 03/02/2007

| | Closing Ledger | Closing Available | 1-Day Float | 2 or More Days Float | Total Debits | Total Credits |
|---|---|---|---|---|---|---|
| ABA021502011 | | | | | | |
| Francisco Mendoza Inc | | | | | | |
| 047001062 | $.00 | -$6,438.33 | $6,011.91 | | $426.42 | $11,427.28 | $11,427.28 |
| **Totals** | **$0.00** | **$-6,438.33** | **$6,011.91** | | **$426.42** | **$11,427.28** | **$11,427.28** |

## 03/05/2007

| | Closing Ledger | Closing Available | 1-Day Float | 2 or More Days Float | Total Debits | Total Credits |
|---|---|---|---|---|---|---|
| ABA021502011 | | | | | | |
| Francisco Mendoza Inc | | | | | | |
| 047001062 | $.00 | -$426.42 | $.00 | | $426.42 | $19,335.74 | $19,335.74 |
| **Totals** | **$0.00** | **$-426.42** | **$0.00** | | **$426.42** | **$19,335.74** | **$19,335.74** |

## 06/2007

| | Closing Ledger | Closing Available | 1-Day Float | 2 or More Days Float | Total Debits | Total Credits |
|---|---|---|---|---|---|---|
| ABA021502011 | | | | | | |
| Francisco Mendoza Inc | | | | | | |
| 047001062 | $.00 | -$426.42 | $.00 | | $426.42 | $9,716.88 | $9,716.88 |
| **Totals** | **$0.00** | **$-426.42** | **$0.00** | | **$426.42** | **$9,716.88** | **$9,716.88** |

## 03/07/2007

| | Closing Ledger | Closing Available | 1-Day Float | 2 or More Days Float | Total Debits | Total Credits |
|---|---|---|---|---|---|---|
| ABA021502011 | | | | | | |
| Francisco Mendoza Inc | | | | | | |
| 047001062 | $.00 | -$26.42 | $26.42 | | $.00 | $3,932.12 | $3,932.12 |
| **Totals** | **$0.00** | **$-26.42** | **$26.42** | | **$0.00** | **$3,932.12** | **$3,932.12** |

## 03/08/2007

| | Closing Ledger | Closing Available | 1-Day Float | 2 or More Days Float | Total Debits | Total Credits |
|---|---|---|---|---|---|---|
| ABA021502011 | | | | | | |
| Francisco Mendoza Inc | | | | | | |
| 047001062 | $.00 | $.00 | $.00 | | $.00 | $7,390.65 | $7,390.65 |
| **Totals** | **$0.00** | **$0.00** | **$0.00** | | **$0.00** | **$7,390.65** | **$7,390.65** |

## 03/09/2007

| | Closing Ledger | Closing Available | 1-Day Float | 2 or More Days Float | Total Debits | Total Credits |
|---|---|---|---|---|---|---|
| ABA021502011 | | | | | | |
| Francisco Mendoza Inc | | | | | | |

BPPR

Block
account

F. Mendoza

| | Closing Ledger | Closing Available | 1-Day Float | 2 or More Days Float | Total Debits | Total Credits |
|---|---|---|---|---|---|---|
| 047001062 | $.00 | -$4,009.98 | $.00 | $4,009.98 | $19,306.87 | $19,306.87 |
| **Totals** | **$0.00** | **$-4,009.98** | **$0.00** | **$4,009.98** | **$19,306.87** | **$19,306.87** |

## 03/12/2007

| | Closing Ledger | Closing Available | 1-Day Float | 2 or More Days Float | Total Debits | Total Credits |
|---|---|---|---|---|---|---|
| ABA021502011 | | | | | | |
| Francisco Mendoza Inc | | | | | | |
| 047001062 | $.00 | -$4,009.98 | $.00 | $4,009.98 | $8,283.68 | $8,283.68 |
| **Totals** | **$0.00** | **$-4,009.98** | **$0.00** | **$4,009.98** | **$8,283.68** | **$8,283.68** |

## 03/13/2007

| | Closing Ledger | Closing Available | 1-Day Float | 2 or More Days Float | Total Debits | Total Credits |
|---|---|---|---|---|---|---|
| ABA021502011 | | | | | | |
| Francisco Mendoza Inc | | | | | | |
| 047001062 | $.00 | -$4,009.98 | $3,371.29 | $638.69 | $5,267.56 | $5,267.56 |
| **Totals** | **$0.00** | **$-4,009.98** | **$3,371.29** | **$638.69** | **$5,267.56** | **$5,267.56** |

## 03/14/2007

| | Closing Ledger | Closing Available | 1-Day Float | 2 or More Days Float | Total Debits | Total Credits |
|---|---|---|---|---|---|---|
| ABA021502011 | | | | | | |
| Francisco Mendoza Inc | | | | | | |
| 047001062 | $.00 | -$638.69 | $.00 | $638.69 | $3,061.18 | $3,061.18 |
| **Totals** | **$0.00** | **$-638.69** | **$0.00** | **$638.69** | **$3,061.18** | **$3,061.18** |

## 03/15/2007

| | Closing Ledger | Closing Available | 1-Day Float | 2 or More Days Float | Total Debits | Total Credits |
|---|---|---|---|---|---|---|
| ABA021502011 | | | | | | |
| Francisco Mendoza Inc | | | | | | |
| 047001062 | $.00 | -$638.69 | $.00 | $638.69 | $3,647.67 | $3,647.67 |
| **Totals** | **$0.00** | **$-638.69** | **$0.00** | **$638.69** | **$3,647.67** | **$3,647.67** |

## 03/16/2007

| | Closing Ledger | Closing Available | 1-Day Float | 2 or More Days Float | Total Debits | Total Credits |
|---|---|---|---|---|---|---|
| ABA021502011 | | | | | | |
| Francisco Mendoza Inc | | | | | | |
| 047001062 | $.00 | -$238.69 | $238.69 | $.00 | $7,712.88 | $7,712.88 |
| **Totals** | **$0.00** | **$-238.69** | **$238.69** | **$0.00** | **$7,712.88** | **$7,712.88** |

## 03/19/2007

| | Closing Ledger | Closing Available | 1-Day Float | 2 or More Days Float | Total Debits | Total Credits |
|---|---|---|---|---|---|---|
| ABA021502011 | | | | | | |
| Francisco Mendoza Inc | | | | | | |
| 047001062 | $.00 | $.00 | $.00 | $.00 | $9,603.45 | $9,603.45 |
| **Totals** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$9,603.45** | **$9,603.45** |

## 03/20/2007

| | Closing Ledger | Closing Available | 1-Day Float | 2 or More Days Float | Total Debits | Total Credits |
|---|---|---|---|---|---|---|
| ABA021502011 | | | | | | |
| Francisco Mendoza Inc | | | | | | |
| 047001062 | $.00 | $.00 | $.00 | $.00 | $1,128.12 | $1,128.12 |

|       | Totals | $0.00 | $0.00 | $0.00 | $0.00 | $1,128.12 | $1,128.12 |

## 03/21/2007

| | | Closing Ledger | Closing Available | 1-Day Float | 2 or More Days Float | Total Debits | Total Credits |
|---|---|---|---|---|---|---|---|
| ABA021502011 | | | | | | | |
| Francisco Mendoza Inc | | | | | | | |
| 047001062 | | $.00 | $.00 | $.00 | $.00 | $5,668.12 | $5,668.12 |
| | Totals | $0.00 | $0.00 | $0.00 | $0.00 | $5,668.12 | $5,668.12 |

## 03/22/2007

| | | Closing Ledger | Closing Available | 1-Day Float | 2 or More Days Float | Total Debits | Total Credits |
|---|---|---|---|---|---|---|---|
| ABA021502011 | | | | | | | |
| Francisco Mendoza Inc | | | | | | | |
| 047001062 | | $.00 | $.00 | $.00 | $.00 | $1,635.73 | $1,635.73 |
| | Totals | $0.00 | $0.00 | $0.00 | $0.00 | $1,635.73 | $1,635.73 |

## 03/23/2007

| | | Closing Ledger | Closing Available | 1-Day Float | 2 or More Days Float | Total Debits | Total Credits |
|---|---|---|---|---|---|---|---|
| ABA021502011 | | | | | | | |
| Francisco Mendoza Inc | | | | | | | |
| 047001062 | | $.00 | $.00 | $.00 | $.00 | $890.46 | $890.46 |
| | Totals | $0.00 | $0.00 | $0.00 | $0.00 | $890.46 | $890.46 |

## 03/26/2007

| | | Closing Ledger | Closing Available | 1-Day Float | 2 or More Days Float | Total Debits | Total Credits |
|---|---|---|---|---|---|---|---|
| ABA021502011 | | | | | | | |
| Francisco Mendoza Inc | | | | | | | |
| 047001062 | | $.00 | $.00 | $.00 | $.00 | $5,743.72 | $5,743.72 |
| | Totals | $0.00 | $0.00 | $0.00 | $0.00 | $5,743.72 | $5,743.72 |

## 03/27/2007

| | | Closing Ledger | Closing Available | 1-Day Float | 2 or More Days Float | Total Debits | Total Credits |
|---|---|---|---|---|---|---|---|
| ABA021502011 | | | | | | | |
| Francisco Mendoza Inc | | | | | | | |
| 047001062 | | $.00 | $.00 | $.00 | $.00 | $2,648.37 | $2,648.37 |
| | Totals | $0.00 | $0.00 | $0.00 | $0.00 | $2,648.37 | $2,648.37 |

## 03/28/2007

| | | Closing Ledger | Closing Available | 1-Day Float | 2 or More Days Float | Total Debits | Total Credits |
|---|---|---|---|---|---|---|---|
| ABA021502011 | | | | | | | |
| Francisco Mendoza Inc | | | | | | | |
| 047001062 | | $.00 | $.00 | $.00 | $.00 | $1,110.29 | $1,110.29 |
| | Totals | $0.00 | $0.00 | $0.00 | $0.00 | $1,110.29 | $1,110.29 |

## 03/29/2007

| | | Closing Ledger | Closing Available | 1-Day Float | 2 or More Days Float | Total Debits | Total Credits |
|---|---|---|---|---|---|---|---|
| ABA021502011 | | | | | | | |
| Francisco Mendoza Inc | | | | | | | |
| 047001062 | | $.00 | $.00 | $.00 | $.00 | $4,058.66 | $4,058.66 |
| | Totals | $0.00 | $0.00 | $0.00 | $0.00 | $4,058.66 | $4,058.66 |

**03/30/2007**

|  | Closing Ledger | Closing Available | 1-Day Float | 2 or More Days Float | Total Debits | Total Credits |
|---|---|---|---|---|---|---|
| ABA021502011 | | | | | | |
| Francisco Mendoza Inc | | | | | | |
| 047001062 | $.00 | $.00 | $.00 | $.00 | $1,929.91 | $1,929.91 |
| **Totals** | **$0.00** | **$0.00** | **$0.00** | | **$0.00** | **$1,929.91** | **$1,929.91** |

**04/03/2007 17:23:33**

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:  Francisco Mendoza, Inc          Case Number:  07-01474 GAC

Reporting Period beginning  Mar 21,2007          Period ending  Mar 31, 2007

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:   First Bank                 BRANCH:   Cayey

ACCOUNT NAME:   Checking Account          ACCOUNT NUMBER:  1409200507

PURPOSE OF ACCOUNT:        OPERATING Post-Petition

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 0.00 |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 0.00      **(a) |

*Debit cards are used by_____

**If Closing Balance is negative, provide explanation:_____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A-4

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: __Francisco Mendoza. Inc__     Case Number: __07-01474 GAC__

Reporting Period beginning __Mar 21,2007__     Period ending __Mar 31, 2007__

NAME OF BANK: __First Bank__     BRANCH: __Cayey__

ACCOUNT NAME: ___Checking Account___

ACCOUNT NUMBER: _____1409200507___

PURPOSE OF ACCOUNT: _____OPERATING___ Post-Petition

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      | NO           | TRANSACTIONS | DURING THIS MONTH |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                           $_____



R208   T8   P1   *************AUTOCR**H071        020-BUSINESS PLUS CORP

Illadladlalladlalladladlalladadlalladladll        IM-014

FRANCISCO MENDOZA INC
OPERACIONAL
12000 AVE JESUS T PINEIRO
CAYEY PR  00736-9562                              0*  14--09200507

| BEGINNING BALANCE | DEPOSITS / OTHER CREDITS | | CHECKS / OTHER DEBITS | | SERVICE CHARGES | ENDING BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| | NUMBER | AMOUNT CREDITED | NUMBER | AMOUNT DEBITED | | |
| .00 | 0 | .00 | 0 | .00 | .00 | .00 |

```
* * * * * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * * *
  DATE........BALANCE     DATE........BALANCE     DATE........BALANCE
  03/29         .00

  !ABRE UNA IRA CD DE FIRSTBANK HOY MISMO
  Y RETIRATE ANTES DE TIEMPO!
  *
```

## ATTACHMENT 4B

## MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

Name of Debtor: __Francisco Mendoza. Inc__      Case Number: __07-01474 GAC__

Reporting Period beginning __Mar 21,2007__        Period ending __Mar 31, 2007__

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: __Westernbank__         BRANCH: __San Juan__

ACCOUNT NAME: __Checking Acount__        ACCOUNT NUMBER: __3404005872__
PURPOSE OF ACCOUNT: _____PAYROLL__ Pre-petition

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 649.97 |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 649.97    **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:_____**

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized
by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# ATTACHMENT 5B

## CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor:  Francisco Mendoza. Inc        Case Number:  07-01474 GAC

Reporting Period beginning  Mar 21,2007        Period ending  Mar 31, 2007

NAME OF BANK:  Westernbank        BRANCH:  San Juan

ACCOUNT NAME:        Checking Account

ACCOUNT NUMBER:        3404005872

PURPOSE OF ACCOUNT:        PAYROLL Pre-petition

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      | SEE | EXHIBIT | ATTACHED | |
|      |     |         |          | |
|      |     |         |          | |
|      |     |         |          | |
|      |     |         |          | |
|      |     |         |          | |
|      |     |         |          | |
|      |     |         |          | |
|      |     |         |          | |
|      |     |         |          | |
|      |     |         |          | |
|      |     |         |          | |
|      |     |         |          | |
|      |     |         |          | |
|      |     |         |          | |

TOTAL                                        $

# Francisco Mendoza Inc.
## Account QuickReport
### As of March 31, 2007

| Type | Date | Num | Name | Split | Debit | Credit | Balance |
|------|------|-----|------|-------|-------|--------|---------|
| **1006 · Pay Ac Pre-P West 3404005872** | | | | | | | 18,496.42 |
| Check | 3/21/2007 | 437 | | 5010 · Payroll - Net | | 977.72 | 17,518.70 |
| Check | 3/21/2007 | | | 5010 · Payroll - Net | | 364.29 | 17,154.41 |
| Check | 3/21/2007 | 541 | | 5010 · Payroll - Net | | 47.44 | 17,106.97 |
| Check | 3/21/2007 | 543 | | 5010 · Payroll - Net | | 729.53 | 16,377.44 |
| Check | 3/21/2007 | 430 | | 5010 · Payroll - Net | | 643.25 | 15,734.19 |
| Check | 3/21/2007 | 516 | | 5010 · Payroll - Net | | 441.02 | 15,293.17 |
| Check | 3/21/2007 | 515 | | 5010 · Payroll - Net | | 440.68 | 14,852.49 |
| Check | 3/21/2007 | 505 | | 5010 · Payroll - Net | | 413.40 | 14,439.09 |
| Check | 3/21/2007 | 493 | | 5010 · Payroll - Net | | 359.65 | 14,079.44 |
| Check | 3/21/2007 | 450 | | 5010 · Payroll - Net | | 260.76 | 13,818.68 |
| Check | 3/22/2007 | 440 | | 5010 · Payroll - Net | | 905.69 | 12,912.99 |
| Check | 3/22/2007 | 470 | | 5010 · Payroll - Net | | 411.10 | 12,501.89 |
| Check | 3/22/2007 | 487 | | 5010 · Payroll - Net | | 50.67 | 12,451.22 |
| Check | 3/26/2007 | | Debit Memo | 5002 · Bank Charges | | 7.25 | 12,443.97 |
| Check | 3/26/2007 | 504 | | 5010 · Payroll - Net | | 304.25 | 12,139.72 |
| Check | 3/26/2007 | 529 | | 5010 · Payroll - Net | | 27.62 | 12,112.10 |
| Check | 3/27/2007 | 426 | | 5010 · Payroll - Net | | 511.77 | 11,600.33 |
| Check | 3/27/2007 | 453 | | 5010 · Payroll - Net | | 416.00 | 11,184.33 |
| Check | 3/28/2007 | | ADP | 5003 · Contract Labor | | 50.00 | 11,134.33 |
| Check | 3/29/2007 | 506 | | 5010 · Payroll - Net | | 378.77 | 10,755.56 |
| Check | 3/29/2007 | 583 | | 5010 · Payroll - Net | | 395.30 | 10,360.26 |
| Check | 3/29/2007 | 472 | | 5010 · Payroll - Net | | 394.33 | 9,965.93 |
| Check | 3/29/2007 | | Pan Americal Life In... | 5023b · Health Insurance | | 8,507.27 | 1,458.66 |
| Check | 3/30/2007 | | | 5010 · Payroll - Net | | 385.53 | 1,073.13 |
| Check | 3/30/2007 | 484 | | 5010 · Payroll - Net | | 47.54 | 1,025.59 |
| Check | 3/30/2007 | 202 | | 5010 · Payroll - Net | | 375.62 | 649.97 |
| Total 1006 · Pay Ac Pre-P West 3404005872 | | | | | 0.00 | 17,846.45 | 649.97 |
| **TOTAL** | | | | | 0.00 | 17,846.45 | 649.97 |

 **ACCOUNT STATEMENTS**

## MUEBLERIAS MENDOZA PAYROLL 

Current Cycle                                Previous Cycle

**SUBMIT**

## Current Cycle Statement

```
ACCOUNT NUMBER:   3404005872  STATEMENT THRU DATE: 04-02-07
FRANCISCO MENDOZA INC            BALANCE AS OF  02-28-07        9,227.06
12000 AVE JESUS T PINERO        +DEPOSITS/CR        3         155,237.63
CAYEY PR 00736-0000             -CHECKS/DR        252         163,814.72
                                -SERVICE CHARGE                     .00
                                +INTEREST PAID                      .00
                                CURRENT BALANCE                  649.97
```

| Pst/Date Eff/Date | Serial Number | Description | Amount | Balance |
|---|---|---|---|---|
| 03-01-07 | | ADP TX/FINCL SV | 516.29+ | 9,743.35 |
| 03-01-07 | | C ADP - TAX | | |
| | | 07KZ- 7583994VV | | |
| | | FRANCISCO MENDOZA INC | | |
| 03-02-07 | 344 | PRIORITY CHECK | 542.57- | 9,200.78 |
| 03-02-07 | | | | |
| 03-02-07 | 343 | PRIORITY CHECK | 517.50- | 8,683.28 |
| 03-02-07 | | | | |
| 03-02-07 | 326 | PRIORITY CHECK | 1,117.65- | 7,565.63 |
| 03-02-07 | | | | |
| 03-02-07 | 355 | PRIORITY CHECK | 982.30- | 6,583.33 |
| 03-02-07 | | | | |
| 03-02-07 | 364 | PRIORITY CHECK | 359.66- | 6,223.67 |
| 03-02-07 | | | | |
| 03-02-07 | 371 | PRIORITY CHECK | 806.93- | 5,416.74 |
| 03-02-07 | | | | |
| 03-02-07 | 361 | PRIORITY CHECK | 400.75- | 5,015.99 |
| 03-02-07 | | | | |
| 03-02-07 | 362 | PRIORITY CHECK | 483.54- | 4,532.45 |
| 03-02-07 | | | | |
| 03-02-07 | 336 | PRIORITY CHECK | 564.61- | 3,967.84 |
| 03-02-07 | | | | |
| 03-02-07 | 359 | PRIORITY CHECK | 394.67- | 3,573.17 |
| 03-02-07 | | | | |
| 03-02-07 | 325 | PRIORITY CHECK | 1,874.48- | 1,698.69 |
| 03-02-07 | | | | |
| 03-02-07 | 417 | PRIORITY CHECK | 324.48- | 1,374.21 |
| 03-02-07 | | | | |
| 03-02-07 | 415 | PRIORITY CHECK | 197.94- | 1,176.27 |
| 03-02-07 | | | | |
| 03-02-07 | 416 | PRIORITY CHECK | 1,246.82- | 70.55- |
| 03-02-07 | | | | |
| 03-02-07 | | NSF CHG SYS-GEN | 15.00- | 85.55- |
| 03-02-07 | | | | |
| | | INSUFFICIENT FUNDS | | |
| 03-02-07 | 374 | PRIORITY CHECK | 461.76- | 547.31- |
| 03-02-07 | | | | |
| 03-02-07 | 377 | PRIORITY CHECK | 743.32- | 1,290.63- |
| 03-02-07 | | | | |
| 03-02-07 | 328 | PRIORITY CHECK | 375.13- | 1,665.76- |
| 03-02-07 | | | | |
| 03-02-07 | 388 | PRIORITY CHECK | 880.77- | 2,546.53- |
| 03-02-07 | | | | |
| 03-02-07 | 375 | PRIORITY CHECK | 566.00- | 3,112.53- |
| 03-02-07 | | | | |
| 03-02-07 | 376 | PRIORITY CHECK | 425.93- | 3,538.46- |
| 03-02-07 | | | | |
| 03-02-07 | 419 | PRIORITY CHECK | 572.85- | 4,111.31- |
| 03-02-07 | | | | |
| 03-02-07 | 418 | PRIORITY CHECK | 1,039.86- | 5,151.17- |
| 03-02-07 | | | | |

| Date | Item | Description | Amount | Balance |
|---|---|---|---|---|
| 03-02-07 | 425 | PRIORITY CHECK | 245.00- | 5,396.17- |
| 03-02-07 | 351 | PRIORITY CHECK | 312.08- | 5,708.25- |
| 03-02-07 | 327 | PRIORITY CHECK | 491.10- | 6,199.35- |
| 03-02-07 | 340 | PRIORITY CHECK | 459.28- | 6,658.63- |
| 03-02-07 | 365 | PRIORITY CHECK | 752.47- | 7,411.10- |
| 03-02-07 | 424 | PRIORITY CHECK | 627.74- | 8,038.84- |
| 03-02-07 | 404 | PRIORITY CHECK | 1,014.44- | 9,053.28- |
| 03-02-07 | 310 | PRIORITY CHECK | 652.18- | 9,705.46- |
| 03-02-07 | | WESTERNBANK BUSINESS CREDIT | 79,412.37+ | 69,706.91 |
| 03-02-07 | 235 | CHECK | 139.85- | 69,567.06 |
| 03-05-07 | 360 | PRIORITY CHECK | 901.99- | 68,665.07 |
| 03-05-07 | 400 | PRIORITY CHECK | 492.47- | 68,172.60 |
| 03-05-07 | 366 | PRIORITY CHECK | 366.96- | 67,805.64 |
| 03-05-07 | 363 | PRIORITY CHECK | 578.14- | 67,227.50 |
| 03-05-07 | 385 | PRIORITY CHECK | 1,198.88- | 66,028.62 |
| 03-05-07 | 339 | PRIORITY CHECK | 346.10- | 65,682.52 |
| 03-05-07 | 389 | PRIORITY CHECK | 826.12- | 64,856.40 |
| 03-05-07 | 315 | PRIORITY CHECK | 615.58- | 64,240.82 |
| 03-05-07 | 331 | PRIORITY CHECK | 499.64- | 63,741.18 |
| 03-05-07 | 354 | PRIORITY CHECK | 825.34- | 62,915.84 |
| 03-05-07 | 422 | PRIORITY CHECK | 377.07- | 62,538.77 |
| 03-05-07 | 348 | PRIORITY CHECK | 473.53- | 62,065.24 |
| 03-05-07 | 394 | PRIORITY CHECK | 365.61- | 61,699.63 |
| 03-05-07 | 353 | PRIORITY CHECK | 359.65- | 61,339.98 |
| 03-05-07 | 398 | PRIORITY CHECK | 497.04- | 60,842.94 |
| 03-05-07 | 413 | PRIORITY CHECK | 579.47- | 60,263.47 |
| 03-05-07 | 412 | PRIORITY CHECK | 447.42- | 59,816.05 |
| 03-05-07 | 332 | PRIORITY CHECK | 468.30- | 59,347.75 |
| 03-05-07 | 397 | PRIORITY CHECK | 1,018.78- | 58,328.97 |
| 03-05-07 | 367 | PRIORITY CHECK | 312.73- | 58,016.24 |
| 03-05-07 | 316 | CHECK | 2,391.46- | 55,624.78 |
| 03-05-07 | 324 | CHECK | 2,206.23- | 53,418.55 |
| 03-05-07 | 309 | CHECK | 1,267.72- | 52,150.83 |
| 03-05-07 | 311 | CHECK | 1,249.60- | 50,901.23 |
| 03-05-07 | 317 | CHECK | 1,177.13- | 49,724.10 |
| 03-05-07 | 313 | CHECK | 1,052.23- | 48,671.87 |
| 03-05-07 | 308 | CHECK | 1,038.97- | 47,632.90 |
| 03-05-07 | 323 | CHECK | 1,038.05- | 46,594.85 |
| 03-05-07 | 320 | CHECK | 902.73- | 45,692.12 |
| 03-05-07 | 369 | CHECK | 829.51- | 44,862.61 |

| | | | |
|---|---|---|---|
| 03-05-07 | | | |
| 03-05-07 | 392 CHECK | 826.27- | 44,036.34 |
| 03-05-07 | | | |
| 03-05-07 | 318 CHECK | 756.55- | 43,279.79 |
| 03-05-07 | | | |
| 03-05-07 | 307 CHECK | 752.47- | 42,527.32 |
| 03-05-07 | | | |
| 03-05-07 | 409 CHECK | 681.02- | 41,846.30 |
| 03-05-07 | | | |
| 03-05-07 | 312 CHECK | 649.60- | 41,196.70 |
| 03-05-07 | | | |
| 03-05-07 | 334 CHECK | 640.19- | 40,556.51 |
| 03-05-07 | | | |
| 03-05-07 | 411 CHECK | 628.50- | 39,928.01 |
| 03-05-07 | | | |
| 03-05-07 | 335 CHECK | 570.23- | 39,357.78 |
| 03-05-07 | | | |
| 03-05-07 | 314 CHECK | 568.98- | 38,788.80 |
| 03-05-07 | | | |
| 03-05-07 | 373 CHECK | 485.48- | 38,303.32 |
| 03-05-07 | | | |
| 03-05-07 | 358 CHECK | 458.35- | 37,844.97 |
| 03-05-07 | | | |
| 03-05-07 | 341 CHECK | 451.44- | 37,393.53 |
| 03-05-07 | | | |
| 03-05-07 | 410 CHECK | 449.64- | 36,943.89 |
| 03-05-07 | | | |
| 03-05-07 | 337 CHECK | 424.87- | 36,519.02 |
| 03-05-07 | | | |
| 03-05-07 | 408 CHECK | 417.55- | 36,101.47 |
| 03-05-07 | | | |
| 03-05-07 | 322 CHECK | 410.52- | 35,690.95 |
| 03-05-07 | | | |
| 03-05-07 | 357 CHECK | 395.73- | 35,295.22 |
| 03-05-07 | | | |
| 03-05-07 | 319 CHECK | 389.82- | 34,905.40 |
| 03-05-07 | | | |
| 03-05-07 | 349 CHECK | 382.33- | 34,523.07 |
| 03-05-07 | | | |
| 03-05-07 | 407 CHECK | 359.66- | 34,163.41 |
| 03-05-07 | | | |
| 03-05-07 | 306 CHECK | 254.93- | 33,908.48 |
| 03-05-07 | | | |
| 03-05-07 | 402 CHECK | 60.83- | 33,847.65 |
| 03-05-07 | | | |
| 03-06-07 | 347 PRIORITY CHECK | 434.34- | 33,413.31 |
| 03-06-07 | | | |
| 03-06-07 | 342 PRIORITY CHECK | 320.83- | 33,092.48 |
| 03-06-07 | | | |
| 03-06-07 | 244 CHECK | 4,187.16- | 28,905.32 |
| 03-06-07 | | | |
| 03-06-07 | 321 CHECK | 1,699.07- | 27,206.25 |
| 03-06-07 | | | |
| 03-06-07 | 345 CHECK | 1,488.24- | 25,718.01 |
| 03-06-07 | | | |
| 03-06-07 | 396 CHECK | 896.02- | 24,821.99 |
| 03-06-07 | | | |
| 03-06-07 | 420 CHECK | 729.51- | 24,092.48 |
| 03-06-07 | | | |
| 03-06-07 | 403 CHECK | 689.80- | 23,402.68 |
| 03-06-07 | | | |
| 03-06-07 | 401 CHECK | 688.46- | 22,714.22 |
| 03-06-07 | | | |
| 03-06-07 | 379 CHECK | 683.71- | 22,030.51 |
| 03-06-07 | | | |
| 03-06-07 | 406 CHECK | 499.97- | 21,530.54 |
| 03-06-07 | | | |
| 03-06-07 | 391 CHECK | 441.03- | 21,089.51 |
| 03-06-07 | | | |
| 03-06-07 | 329 CHECK | 419.49- | 20,670.02 |
| 03-06-07 | | | |
| 03-06-07 | 382 CHECK | 410.44- | 20,259.58 |
| 03-06-07 | | | |
| 03-06-07 | 368 CHECK | 409.47- | 19,850.11 |
| 03-06-07 | | | |
| 03-06-07 | 405 CHECK | 408.29- | 19,441.82 |
| 03-06-07 | | | |
| 03-06-07 | 421 CHECK | 390.81- | 19,051.01 |
| 03-06-07 | | | |

| Date | | Description | Amount | Balance |
|---|---|---|---|---|
| 03-06-07 | 346 CHECK | | 369.51- | 18,681.50 |
| 03-06-07 | | | | |
| 03-06-07 | 372 CHECK | | 366.97- | 18,314.53 |
| 03-06-07 | | | | |
| 03-06-07 | 381 CHECK | | 365.62- | 17,948.91 |
| 03-06-07 | | | | |
| 03-06-07 | 386 CHECK | | 365.62- | 17,583.29 |
| 03-06-07 | | | | |
| 03-06-07 | 414 CHECK | | 353.08- | 17,230.21 |
| 03-06-07 | | | | |
| 03-06-07 | 395 CHECK | | 321.90- | 16,908.31 |
| 03-06-07 | | | | |
| 03-06-07 | 378 CHECK | | 314.24- | 16,594.07 |
| 03-06-07 | | | | |
| 03-06-07 | 330 CHECK | | 237.47- | 16,356.60 |
| 03-06-07 | | | | |
| 03-06-07 | 387 CHECK | | 196.62- | 16,159.98 |
| 03-06-07 | | | | |
| 03-07-07 | | WEB XFER TO DDA | 2,000.00- | 14,159.98 |
| 03-07-07 | | 003404005696 | | |
| 03-07-07 | 390 CHECK | | 494.26- | 13,665.72 |
| 03-07-07 | | | | |
| 03-07-07 | 370 CHECK | | 440.76- | 13,224.96 |
| 03-07-07 | | | | |
| 03-07-07 | 338 CHECK | | 401.90- | 12,823.06 |
| 03-07-07 | | | | |
| 03-07-07 | 350 CHECK | | 378.14- | 12,444.92 |
| 03-07-07 | | | | |
| 03-08-07 | 380 CHECK | | 724.59- | 11,720.33 |
| 03-08-07 | | | | |
| 03-08-07 | 399 CHECK | | 647.36- | 11,072.97 |
| 03-08-07 | | | | |
| 03-08-07 | 384 CHECK | | 610.79- | 10,462.18 |
| 03-08-07 | | | | |
| 03-08-07 | 352 CHECK | | 395.50- | 10,066.68 |
| 03-08-07 | | | | |
| 03-08-07 | 356 CHECK | | 212.14- | 9,854.54 |
| 03-08-07 | | | | |
| 03-08-07 | 269 CHECK | | 94.91- | 9,759.63 |
| 03-08-07 | | | | |
| 03-09-07 | 209 CHECK | | 416.00- | 9,343.63 |
| 03-09-07 | | | | |
| 03-09-07 | 423 CHECK | | 340.42- | 9,003.21 |
| 03-09-07 | | | | |
| 03-12-07 | 333 CHECK | | 418.49- | 8,584.72 |
| 03-12-07 | | | | |
| 03-13-07 | 393 CHECK | | 551.09- | 8,033.63 |
| 03-13-07 | | | | |
| 03-14-07 | | ADP TX/FINCL SV | 511.35- | 7,522.28 |
| 03-14-07 | | C ADP - TAX | | |
| | | 798009600694KZ- | | |
| | | FRANCISCO MENDOZA INC | | |
| 03-16-07 | 481 PRIORITY CHECK | | 774.62- | 6,747.66 |
| 03-16-07 | | | | |
| 03-16-07 | 456 PRIORITY CHECK | | 689.48- | 6,058.18 |
| 03-16-07 | | | | |
| 03-16-07 | 467 PRIORITY CHECK | | 433.72- | 5,624.46 |
| 03-16-07 | | | | |
| 03-16-07 | 449 PRIORITY CHECK | | 469.86- | 5,154.60 |
| 03-16-07 | | | | |
| 03-16-07 | 518 PRIORITY CHECK | | 830.88- | 4,323.72 |
| 03-16-07 | | | | |
| 03-16-07 | 464 PRIORITY CHECK | | 540.78- | 3,782.94 |
| 03-16-07 | | | | |
| 03-16-07 | 483 PRIORITY CHECK | | 494.52- | 3,288.42 |
| 03-16-07 | | | | |
| 03-16-07 | 459 PRIORITY CHECK | | 576.95- | 2,711.47 |
| 03-16-07 | | | | |
| 03-16-07 | 433 PRIORITY CHECK | | 1,369.38- | 1,342.09 |
| 03-16-07 | | | | |
| 03-16-07 | 476 PRIORITY CHECK | | 826.90- | 515.19 |
| 03-16-07 | | | | |
| 03-16-07 | 462 PRIORITY CHECK | | 335.90- | 179.29 |
| 03-16-07 | | | | |
| 03-16-07 | 486 PRIORITY CHECK | | 361.30- | 182.01- |
| 03-16-07 | | | | |
| 03-16-07 | 512 PRIORITY CHECK | | 786.55- | 968.56- |
| 03-16-07 | | | | |
| 03-16-07 | 447 PRIORITY CHECK | | 491.11- | 1,459.67- |

| | | | | |
|---|---|---|---|---|
| 03-16-07 | | | | |
| 03-16-07 | 468 PRIORITY CHECK | | 548.36- | 2,008.03- |
| 03-16-07 | | | | |
| 03-16-07 | 527 PRIORITY CHECK | | 492.47- | 2,500.50- |
| 03-16-07 | | | | |
| 03-16-07 | 435 PRIORITY CHECK | | 452.74- | 2,953.24- |
| 03-16-07 | | | | |
| 03-16-07 | 513 PRIORITY CHECK | | 75.93- | 3,029.17- |
| 03-16-07 | | | | |
| 03-16-07 | 448 PRIORITY CHECK | | 624.82- | 3,653.99- |
| 03-16-07 | | | | |
| 03-16-07 | 445 PRIORITY CHECK | | 1,715.54- | 5,369.53- |
| 03-16-07 | | | | |
| 03-19-07 | 519 PRIORITY CHECK | | 548.08- | 5,917.61- |
| 03-19-07 | | | | |
| 03-19-07 | NSF CHG SYS-GEN | | 15.00- | 5,932.61- |
| 03-19-07 | | | | |
| | INSUFFICIENT FUNDS | | | |
| 03-19-07 | 471 PRIORITY CHECK | | 436.18- | 6,368.79- |
| 03-19-07 | | | | |
| 03-19-07 | NSF CHG SYS-GEN | | 15.00- | 6,383.79- |
| 03-19-07 | | | | |
| | INSUFFICIENT FUNDS | | | |
| 03-19-07 | 507 PRIORITY CHECK | | 593.00- | 6,976.79- |
| 03-19-07 | | | | |
| 03-19-07 | NSF CHG SYS-GEN | | 15.00- | 6,991.79- |
| 03-19-07 | | | | |
| | INSUFFICIENT FUNDS | | | |
| 03-19-07 | 452 PRIORITY CHECK | | 530.91- | 7,522.70- |
| 03-19-07 | | | | |
| 03-19-07 | NSF CHG SYS-GEN | | 15.00- | 7,537.70- |
| 03-19-07 | | | | |
| | INSUFFICIENT FUNDS | | | |
| 03-19-07 | 485 PRIORITY CHECK | | 509.89- | 8,047.59- |
| 03-19-07 | | | | |
| 03-19-07 | NSF CHG SYS-GEN | | 15.00- | 8,062.59- |
| 03-19-07 | | | | |
| | INSUFFICIENT FUNDS | | | |
| 03-19-07 | 497 PRIORITY CHECK | | 461.76- | 8,524.35- |
| 03-19-07 | | | | |
| 03-19-07 | NSF CHG SYS-GEN | | 15.00- | 8,539.35- |
| 03-19-07 | | | | |
| | INSUFFICIENT FUNDS | | | |
| 03-19-07 | 542 PRIORITY CHECK | | 1,039.66- | 9,579.01- |
| 03-19-07 | | | | |
| 03-19-07 | NSF CHG SYS-GEN | | 15.00- | 9,594.01- |
| 03-19-07 | | | | |
| | INSUFFICIENT FUNDS | | | |
| 03-19-07 | 455 PRIORITY CHECK | | 574.98- | 10,168.99- |
| 03-19-07 | | | | |
| 03-19-07 | NSF CHG SYS-GEN | | 15.00- | 10,183.99- |
| 03-19-07 | | | | |
| | INSUFFICIENT FUNDS | | | |
| 03-19-07 | 514 PRIORITY CHECK | | 826.13- | 11,010.12- |
| 03-19-07 | | | | |
| 03-19-07 | NSF CHG SYS-GEN | | 15.00- | 11,025.12- |
| 03-19-07 | | | | |
| | INSUFFICIENT FUNDS | | | |
| 03-19-07 | 458 PRIORITY CHECK | | 395.45- | 11,420.57- |
| 03-19-07 | | | | |
| 03-19-07 | NSF CHG SYS-GEN | | 15.00- | 11,435.57- |
| 03-19-07 | | | | |
| | INSUFFICIENT FUNDS | | | |
| 03-19-07 | 499 PRIORITY CHECK | | 434.71- | 11,870.28- |
| 03-19-07 | | | | |
| 03-19-07 | NSF CHG SYS-GEN | | 15.00- | 11,885.28- |
| 03-19-07 | | | | |
| | INSUFFICIENT FUNDS | | | |
| 03-19-07 | 498 PRIORITY CHECK | | 435.75- | 12,321.03- |
| 03-19-07 | | | | |
| 03-19-07 | NSF CHG SYS-GEN | | 15.00- | 12,336.03- |
| 03-19-07 | | | | |
| | INSUFFICIENT FUNDS | | | |
| 03-19-07 | 451 PRIORITY CHECK | | 436.02- | 12,772.05- |
| 03-19-07 | | | | |
| 03-19-07 | NSF CHG SYS-GEN | | 15.00- | 12,787.05- |
| 03-19-07 | | | | |
| | INSUFFICIENT FUNDS | | | |
| 03-19-07 | 523 PRIORITY CHECK | | 1,029.79- | 13,816.84- |

| Date | | Description | Amount | Balance |
|---|---|---|---|---|
| 03-19-07 | | | | |
| 03-19-07 | | NSF CHG SYS-GEN | 15.00- | 13,831.84- |
| 03-19-07 | | | | |
| | | INSUFFICIENT FUNDS | | |
| 03-19-07 | 2215 | PRIORITY CHECK | 377.80- | 14,209.64- |
| 03-19-07 | | | | |
| 03-19-07 | | NSF CHG SYS-GEN | 15.00- | 14,224.64- |
| 03-19-07 | | | | |
| | | INSUFFICIENT FUNDS | | |
| 03-19-07 | 500 | PRIORITY CHECK | 743.51- | 14,968.15- |
| 03-19-07 | | | | |
| 03-19-07 | | NSF CHG SYS-GEN | 15.00- | 14,983.15- |
| 03-19-07 | | | | |
| | | INSUFFICIENT FUNDS | | |
| 03-19-07 | 463 | PRIORITY CHECK | 575.35- | 15,558.50- |
| 03-19-07 | | | | |
| 03-19-07 | | NSF CHG SYS-GEN | 15.00- | 15,573.50- |
| 03-19-07 | | | | |
| | | INSUFFICIENT FUNDS | | |
| 03-19-07 | 432 | PRIORITY CHECK | 646.97- | 16,220.47- |
| 03-19-07 | | | | |
| 03-19-07 | | NSF CHG SYS-GEN | 15.00- | 16,235.47- |
| 03-19-07 | | | | |
| | | INSUFFICIENT FUNDS | | |
| 03-19-07 | 508 | PRIORITY CHECK | 1,200.83- | 17,436.30- |
| 03-19-07 | | | | |
| 03-19-07 | | NSF CHG SYS-GEN | 15.00- | 17,451.30- |
| 03-19-07 | | | | |
| | | INSUFFICIENT FUNDS | | |
| 03-19-07 | 446 | PRIORITY CHECK | 1,126.68- | 18,577.98- |
| 03-19-07 | | | | |
| 03-19-07 | | NSF CHG SYS-GEN | 15.00- | 18,592.98- |
| 03-19-07 | | | | |
| | | INSUFFICIENT FUNDS | | |
| 03-19-07 | 460 | PRIORITY CHECK | 511.60- | 19,104.58- |
| 03-19-07 | | | | |
| 03-19-07 | | NSF CHG SYS-GEN | 15.00- | 19,119.58- |
| 03-19-07 | | | | |
| | | INSUFFICIENT FUNDS | | |
| 03-19-07 | 444 | PRIORITY CHECK | 1,495.45- | 20,615.03- |
| 03-19-07 | | | | |
| 03-19-07 | | NSF CHG SYS-GEN | 15.00- | 20,630.03- |
| 03-19-07 | | | | |
| | | INSUFFICIENT FUNDS | | |
| 03-19-07 | 490 | PRIORITY CHECK | 315.14- | 20,945.17- |
| 03-19-07 | | | | |
| 03-19-07 | | NSF CHG SYS-GEN | 15.00- | 20,960.17- |
| 03-19-07 | | | | |
| | | INSUFFICIENT FUNDS | | |
| 03-19-07 | 2215 | PRIORITY CHECK | 881.93- | 21,842.10- |
| 03-19-07 | | | | |
| 03-19-07 | | NSF CHG SYS-GEN | 15.00- | 21,857.10- |
| 03-19-07 | | | | |
| | | INSUFFICIENT FUNDS | | |
| 03-19-07 | | WESTERNBANK BUS | 75,308.97+ | 53,451.87 |
| 03-16-07 | | INESS CREDIT | | |
| 03-19-07 | 436 | CHECK | 1,771.97- | 51,679.90 |
| 03-19-07 | | | | |
| 03-19-07 | 428 | CHECK | 1,038.97- | 50,640.93 |
| 03-19-07 | | | | |
| 03-19-07 | 454 | CHECK | 931.80- | 49,709.13 |
| 03-19-07 | | | | |
| 03-19-07 | 492 | CHECK | 829.52- | 48,879.61 |
| 03-19-07 | | | | |
| 03-19-07 | 531 | CHECK | 765.91- | 48,113.70 |
| 03-19-07 | | | | |
| 03-19-07 | 438 | CHECK | 756.54- | 47,357.16 |
| 03-19-07 | | | | |
| 03-19-07 | 536 | CHECK | 689.59- | 46,667.57 |
| 03-19-07 | | | | |
| 03-19-07 | 461 | CHECK | 597.57- | 46,070.00 |
| 03-19-07 | | | | |
| 03-19-07 | 537 | CHECK | 449.66- | 45,620.34 |
| 03-19-07 | | | | |
| 03-19-07 | 535 | CHECK | 442.84- | 45,177.50 |
| 03-19-07 | | | | |
| 03-19-07 | 478 | CHECK | 398.69- | 44,778.81 |
| 03-19-07 | | | | |
| 03-19-07 | 469 | CHECK | 392.28- | 44,386.53 |

| Date | | Check | Type | Amount | Balance |
|------|------|-------|------|--------|---------|
| 03-19-07 | | | | | |
| 03-20-07 | | 540 | PRIORITY CHECK | 465.47- | 43,921.06 |
| 03-20-07 | | | | | |
| 03-20-07 | | 539 | PRIORITY CHECK | 1,244.48- | 42,676.58 |
| 03-20-07 | | | | | |
| 03-20-07 | | 431 | CHECK | 1,507.17- | 41,169.41 |
| 03-20-07 | | | | | |
| 03-20-07 | | 429 | CHECK | 1,273.00- | 39,896.41 |
| 03-20-07 | | | | | |
| 03-20-07 | | 441 | CHECK | 1,199.65- | 38,696.76 |
| 03-20-07 | | | | | |
| 03-20-07 | | 465 | CHECK | 992.85- | 37,703.91 |
| 03-20-07 | | | | | |
| 03-20-07 | | 525 | CHECK | 963.99- | 36,739.92 |
| 03-20-07 | | | | | |
| 03-20-07 | | 474 | CHECK | 824.13- | 35,915.79 |
| 03-20-07 | | | | | |
| 03-20-07 | | 528 | CHECK | 816.27- | 35,099.52 |
| 03-20-07 | | | | | |
| 03-20-07 | | 427 | CHECK | 755.41- | 34,344.11 |
| 03-20-07 | | | | | |
| 03-20-07 | | 442 | CHECK | 704.65- | 33,639.46 |
| 03-20-07 | | | | | |
| 03-20-07 | | 503 | CHECK | 702.84- | 32,936.62 |
| 03-20-07 | | | | | |
| 03-20-07 | | 522 | CHECK | 694.19- | 32,242.43 |
| 03-20-07 | | | | | |
| 03-20-07 | | 502 | CHECK | 692.27- | 31,550.16 |
| 03-20-07 | | | | | |
| 03-20-07 | | 443 | CHECK | 651.99- | 30,898.17 |
| 03-20-07 | | | | | |
| 03-20-07 | | 434 | CHECK | 645.56- | 30,252.61 |
| 03-20-07 | | | | | |
| 03-20-07 | | 494 | CHECK | 637.38- | 29,615.23 |
| 03-20-07 | | | | | |
| 03-20-07 | | 466 | CHECK | 622.40- | 28,992.83 |
| 03-20-07 | | | | | |
| 03-20-07 | | 530 | CHECK | 556.28- | 28,436.55 |
| 03-20-07 | | | | | |
| 03-20-07 | | 538 | CHECK | 542.00- | 27,894.55 |
| 03-20-07 | | | | | |
| 03-20-07 | | 477 | CHECK | 526.44- | 27,368.11 |
| 03-20-07 | | | | | |
| 03-20-07 | | 457 | CHECK | 511.44- | 26,856.67 |
| 03-20-07 | | | | | |
| 03-20-07 | | 533 | CHECK | 499.98- | 26,356.69 |
| 03-20-07 | | | | | |
| 03-20-07 | | 496 | CHECK | 485.49- | 25,871.20 |
| 03-20-07 | | | | | |
| 03-20-07 | | 524 | CHECK | 443.41- | 25,427.79 |
| 03-20-07 | | | | | |
| 03-20-07 | | 501 | CHECK | 439.12- | 24,988.67 |
| 03-20-07 | | | | | |
| 03-20-07 | | 532 | CHECK | 411.24- | 24,577.43 |
| 03-20-07 | | | | | |
| 03-20-07 | | 234 | CHECK | 400.17- | 24,177.26 |
| 03-20-07 | | | | | |
| 03-20-07 | | 479 | CHECK | 397.40- | 23,779.86 |
| 03-20-07 | | | | | |
| 03-20-07 | | 544 | CHECK | 390.81- | 23,389.05 |
| 03-20-07 | | | | | |
| 03-20-07 | | 439 | CHECK | 387.34- | 23,001.71 |
| 03-20-07 | | | | | |
| 03-20-07 | | 495 | CHECK | 377.66- | 22,624.05 |
| 03-20-07 | | | | | |
| 03-20-07 | | 491 | CHECK | 377.21- | 22,246.84 |
| 03-20-07 | | | | | |
| 03-20-07 | | 475 | CHECK | 377.08- | 21,869.76 |
| 03-20-07 | | | | | |
| 03-20-07 | | 509 | CHECK | 372.21- | 21,497.55 |
| 03-20-07 | | | | | |
| 03-20-07 | | 482 | CHECK | 369.72- | 21,127.83 |
| 03-20-07 | | | | | |
| 03-20-07 | | 520 | CHECK | 369.11- | 20,758.72 |
| 03-20-07 | | | | | |
| 03-20-07 | | 480 | CHECK | 366.97- | 20,391.75 |
| 03-20-07 | | | | | |
| 03-20-07 | | 473 | CHECK | 360.13- | 20,031.62 |
| 03-20-07 | | | | | |

| Date | | Number | Type | Amount | Balance |
|---|---|---|---|---|---|
| 03-20-07 | | 534 | CHECK | 342.11- | 19,689.51 |
| 03-20-07 | | 517 | CHECK | 339.37- | 19,350.14 |
| 03-20-07 | | 545 | CHECK | 331.62- | 19,018.52 |
| 03-20-07 | | 521 | CHECK | 324.28- | 18,694.24 |
| 03-20-07 | | 511 | CHECK | 196.62- | 18,497.62 |
| 03-20-07 | | 526 | CHECK | 1.20- | 18,496.42 |
| 03-21-07 | | 437 | PRIORITY CHECK | 977.72- | 17,518.70 |
| 03-21-07 | | 200700273 | PRIORITY CHECK | 364.29- | 17,154.41 |
| 03-21-07 | | 541 | PRIORITY CHECK | 47.44- | 17,106.97 |
| 03-21-07 | | 543 | CHECK | 729.53- | 16,377.44 |
| 03-21-07 | | 430 | CHECK | 643.25- | 15,734.19 |
| 03-21-07 | | 516 | CHECK | 441.02- | 15,293.17 |
| 03-21-07 | | 515 | CHECK | 440.68- | 14,852.49 |
| 03-21-07 | | 505 | CHECK | 413.40- | 14,439.09 |
| 03-21-07 | | 493 | CHECK | 359.65- | 14,079.44 |
| 03-21-07 | | 450 | CHECK | 260.76- | 13,818.68 |
| 03-22-07 | | 440 | CHECK | 905.69- | 12,912.99 |
| 03-22-07 | | 470 | CHECK | 411.10- | 12,501.89 |
| 03-22-07 | | 487 | CHECK | 50.67- | 12,451.22 |
| 03-26-07 | | | Westernbank PR e-ach2-07 MENDOZA INC. | 7.25- | 12,443.97 |
| 03-26-07 | | 504 | CHECK | 304.25- | 12,139.72 |
| 03-26-07 | | 529 | CHECK | 27.62- | 12,112.10 |
| 03-27-07 | | 426 | PRIORITY CHECK | 511.77- | 11,600.33 |
| 03-27-07 | | 453 | CHECK | 416.00- | 11,184.33 |
| 03-28-07 | | | ADP TX/FINCL SV C ADP - TAX 59900S812702KZ- FRANCISCO MENDOZA INC | 50.00- | 11,134.33 |
| 03-29-07 | | 506 | PRIORITY CHECK | 378.77- | 10,755.56 |
| 03-29-07 | | 383 | PRIORITY CHECK | 395.30- | 10,360.26 |
| 03-29-07 | | 472 | CHECK | 394.33- | 9,965.93 |
| 03-29-07 | | | Francisco Mendo z PMED MENDO Francisco Mendoz | 8,507.27- | 1,458.66 |
| 03-30-07 | | 200700291 | PRIORITY CHECK | 385.53- | 1,073.13 |
| 03-30-07 | | 202 | PRIORITY CHECK | 375.62- | 697.51 |
| 03-30-07 | | 484 | CHECK | 47.54- | 649.97 |

* END-OF-STATEMENT *

## MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

Name of Debtor: __Francisco Mendoza. Inc__     Case Number: __07-01474 GAC__

Reporting Period beginning __Mar 21,2007__     Period ending __Mar 31, 2007__

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: __First Bank__     BRANCH: ___Cayey___

ACCOUNT NAME: __Checking Acount__     ACCOUNT NUMBER: __1409200518__
PURPOSE OF ACCOUNT: _____PAYROLL__ Post-petition

| | |
|---|---|
| Ending Balance per Bank Statement | $   433.00 |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and other debits | $                              * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $   433.00     **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

The following disbursements were paid by Cash: ( □ Check here if cash disbursements were authorized
by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor: __Francisco Mendoza. Inc__     Case Number: __07-01474 GAC__

Reporting Period beginning __Mar 21,2007__     Period ending __Mar 31, 2007__

NAME OF BANK: __First Bank__     BRANCH: __Cayey__

ACCOUNT NAME: _____Checking Account__

ACCOUNT NUMBER: _____1409200518__

PURPOSE OF ACCOUNT: _____PAYROLL Post-petition__

Account for all disbursements, including voids, lost payments, stop payment, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|-------------|-------|---------|--------|
|      |             |       |         |        |
|      | SEE         | EXHIBIT | ATTACHED |       |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |

TOTAL     $_____

# Francisco Mendoza Inc.

## Account QuickReport

### As of March 31, 2007

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| 1003 · Payroll Ac. F Bank 1409200518 | | | | | | | | 0.00 |
| Deposit | 3/29/2007 | | Comercial Mendoza, Inc. | Deposit | 1499 · Undeposited Funds | 35,062.05 | | 35,062.05 |
| Deposit | 3/29/2007 | | Comercial Mendoza, Inc. | Deposit | 1499 · Undeposited Funds | 5,000.00 | | 40,062.05 |
| Check | 3/29/2007 | | Cash | Nomina Cash... | 5010 · Payroll - Net | | 31,297.78 | 8,764.27 |
| Check | 3/29/2007 | | Cash | Nomina Cash... | 5010f · Mayaguez Branch Payroll | | 5,761.02 | 3,003.25 |
| Check | 3/29/2007 | | Sixto Malave | Anticipo Nom... | 5010b · Cayey Branch Payroll | | 460.00 | 2,543.25 |
| Check | 3/29/2007 | | Cash | Nomina Cash | 5010 · Payroll - Net | | 2,100.25 | 443.00 |
| Check | 3/30/2007 | | Debit Memo | Cargos por s... | 5002 · Bank Charges | | 10.00 | 433.00 |
| Total 1003 · Payroll Ac. F Bank 1409200518 | | | | | | 40,062.05 | 39,629.05 | 433.00 |
| TOTAL | | | | | | 40,062.05 | 39,629.05 | 433.00 |



R209  T8  P1  **************AUTOCR**H071

IIInallnalnalnallnllnlnlnalnalnlnallnnalnllnallnnalnll    IM-014

FRANCISCO MENDOZA INC
12000 AVE JESUS T PINEIRO
CAYEY PR  00736-9562

020-BUSINESS PLUS CORP

4*  14--09200518

| BEGINNING BALANCE | DEPOSITS / OTHER CREDITS | | CHECKS / OTHER DEBITS | | SERVICE CHARGES | ENDING BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| | NUMBER | AMOUNT CREDITED | NUMBER | AMOUNT DEBITED | | |
| .00 | 2 | 40062.05 | 4 | 39619.05 | 10.00 | 433.00 |

CHECKING ACCOUNT TRANSACTIONS
DEPOSITS AND OTHER CREDITS
   DATE...........AMOUNT...........DESCRIPTION

   03/29      35,062.05        DEPOSIT-0000000016
   03/29       5,000.00        DEPOSIT-0000000016

CHECKS
   DATE....CHECK NO......AMOUNT           DATE....CHECK NO......AMOUNT

   03/30                  460.00

OTHER DEBITS
   DATE...........AMOUNT...........DESCRIPTION

   03/29      31,297.78        DEBIT MEMO
   03/29       5,761.02        DEBIT MEMO
   03/29       2,100.25        DEBIT MEMO
   03/30          10.00        SERVICE CHARGE

* * * * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * * *
   DATE.........BALANCE    DATE.........BALANCE    DATE.........BALANCE
   03/29           .00    03/29         903.00    03/30         433.00

   !ABRE UNA IRA CD DE FIRSTBANK HOY MISMO
   Y RETIRATE ANTES DE TIEMPO!
   *





Debit Amount $ 2,100.25 Date 03/29/2007

## ACCOUNT 1409200518     PAGE 2

FirstBank certifies that these images are legitimate
and exact copies of your checks or other items
processed in this statement.



Debit Amount $ 31,297.78 Date 03/29/2007



Debit Amount $ 5,761.82 Date 03/29/2007

Check 0    Amount $ 460.00 Date 03/30/2007

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor: __Francisco Mendoza. Inc__     Case Number: __07-01474 GAC__

Reporting Period beginning __Mar 21,2007__          Period ending __Mar 31, 2007__

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: __First Bank__          BRANCH: __Cayey_____

ACCOUNT NAME: __Checking Account__     ACCOUNT NUMBER: __1409200529_____

PURPOSE OF ACCOUNT: _____TAX_____

| | |
|---|---|
| Ending Balance per Bank Statement | $ __0.00_____ |
| Plus Total Amount of Outstanding Deposits | $_____ |
| Minus Total Amount of Oustanding Checks and other debits | $_____ * |
| Minus Service Charges | $_____ |
| Ending Balance per Check Register | $ __0.00_____ **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

_____

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized by
                                                                    United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
    "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor: __Francisco Mendoza, Inc.__     Case Number: __07-01474 GAC__

Reporting Period beginning __Mar 21,2007__     Period ending __Mar 31, 2007__

NAME OF BANK: _____First Bank_____     BRANCH: ____Cayey____

ACCOUNT NAME: ___Checking Account___     ACCOUNT # _____1409200529_____

PURPOSE OF ACCOUNT: _____TAX_____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|-------------|-------|---------|--------|
|      |             |       |         |        |
|      |             |       |         |        |
|      | NO          | TRANSACTIONS | DURING THIS MONTH |  |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |

TOTAL                                                    _____(d)

### SUMMARY OF TAXES PAID

Payroll Taxes Paid                                       _____(a)
Sales & Use Taxes Paid                                   _____(b)
Other Taxes Paid                                         _____(c)
TOTAL                                                    _____(d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).

(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).

(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).

(d) These two lines must be equal.



R210  T8  P1  **************AUTOCR**H071        020-BUSINESS PLUS CORP

‖‖ͱͱͱ‖ͱͱ·ͱ‖ͱ‖ͱ‖ͱͱͱͱ‖ͱ‖ͱ‖ͱ·ͱͱͱ‖ͱ‖‖ͱͱ·ͱͱ‖‖        IM-014

FRANCISCO MENDOZA INC
TAXES
12000 AVE JESUS T PINEIRO
CAYEY PR  00736-9562                                   0*  14--09200529

| BEGINNING BALANCE | DEPOSITS / OTHER CREDITS | | CHECKS / OTHER DEBITS | | SERVICE CHARGES | ENDING BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| | NUMBER | AMOUNT CREDITED | NUMBER | AMOUNT DEBITED | | |
| .00 | 0 | .00 | 0 | .00 | .00 | .00 |

```
* * * * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * *
   DATE.........BALANCE    DATE.........BALANCE    DATE.........BALANCE
   03/29          .00

   ¡ABRE UNA IRA CD DE FIRSTBANK HOY MISMO
   Y RETIRATE ANTES DE TIEMPO!
   *
```

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately. Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                              _____(a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**TOTAL**                               $_____(b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts. If there are no receipts, provide an explanation_____**
_____
_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)**    $_____(c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# ATTACHMENT 6

## MONTHLY TAX REPORT

Name of Debtor:   Francisco Mendoza, Inc    Case Number:   07-01474 GAC

Reporting Period beginning   Mar 21,2007         Period ending   Mar 31, 2007

## TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| Dept of Treasury | 4/15/2007 | 499R | $3,750.15 | Dec 2006 | Q4 2006 |
| IRS | 4/15/2007 | 941PR | 6,723.24 | Dec 2006 | Q4 2006 |
| Dept of Labor | 4/15/2007 | Chauffers | 17.60 | Dec 2006 | Q4 2006 |
| Dept of Labor | 4/15/2007 | SUTA | 1,002.01 | Dec 2006 | Q4 2006 |
| IRS | 4/15/2007 | FUTA | 148.45 | Dec 2006 | Q4 2006 |
| | | | | | |
| | | | | | |
| | | | | | |

TOTAL                              $ 11,64145

## SUMMARY OF OFFICER OR OWNER COMPENSATION

### SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor: ___Francisco Mendoza, Inc___      Case Number: ___07-01474 GAC___

Reporting Period beginning ___Mar 21,2007___      Period ending ___Mar 31, 2007___

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### PERSONNEL REPORT

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 49 | 0 |
| Number hired during the period | | |
| Number terminated or resigned during period | | |
| Number of employees on payroll at end of period | 49 | 0 |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Date | Date Expiration | Premium Due |
|---|---|---|---|---|---|---|
| Colonial Insurance Inc | Triple SSS | 30CPP0107504-6 | All | | 6/30/2007 | 6/30/2007 |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

''      Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

## ATTACHMENT 8

### SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.